**Edward JONES; et al., Plaintiffs–Appellees,**

v.

**CITY OF LOS ANGELES; et al., Defendants–Appellants.**

**No. 09–55014.**

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 26, 2011.*

Filed Jan. 28, 2011.

Mark D. Rosenbaum, ACLU Foundation of Southern California, Los Angeles, CA, Carol A. Sobel, Law Office of Carol A. Sobel, Santa Monica, CA, for Plaintiff–Appellee.

Janet Bogigian, Esquire, Assistant City, Los Angeles City Attorney's Office, Los Angeles, CA, for Defendant–Appellant.

Before: RYMER and WARDLAW, Circuit Judges, and REED, Senior District Judge.**

**MEMORANDUM** ***

The City of Los Angeles appeals the district court's order granting plaintiffs' request for attorneys' fees under the Equal Access to Justice Act, 42 U.S.C. § 1988, and California Code of Civil Proce-

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* The Honorable Edward C. Reed, Jr., Senior District Judge for the U.S. District Court for Nevada, Reno, sitting by designation.

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

dure § 1021.5. The district court concluded that plaintiffs are "the prevailing party" under both statutes, but failed to set forth any reasons underlying its conclusion. *See Buckhannon Bd. & Care Home, Inc. v. W. Va. Dep't of Health & Human Res.*, 532 U.S. 598, 605, 121 S.Ct. 1835, 149 L.Ed.2d 855 (2001). Nor did the district court explain how the award was calculated, *i.e.*, "what number of hours were being compensated and what hourly rate was applied." *Chalmers v. Los Angeles*, 796 F.2d 1205, 1213 (9th Cir.1986). Moreover, the order is internally inconsistent as to whether a multiplier was used, and it appears that some noncompensable hours may have been included.

Because the district court failed to provide a reasoned basis for its decision, we are unable to engage in a meaningful review of either the basis for the award or the award itself.[1] *See Hensley v. Eckerhart*, 461 U.S. 424, 437–40, 103 S.Ct. 1933, 76 L.Ed.2d 40 (1983) (where meaningful appellate review is not possible, remand for a fuller explanation of the fee award is appropriate); *Tutor–Saliba Corp. v. City of Hailey*, 452 F.3d 1055, 1065 (9th Cir. 2006) (where there is no reasoning to support a fee award, "it is simply not possible for this court to review [the] award in a meaningful manner" (citation omitted)); *Chalmers*, 796 F.2d at 1213 (finding an order granting attorneys' fees insufficient because it failed to provide "an adequate explanation of the reasons for [the] award and the manner in which that award was determined"). Therefore, we reverse the award of attorneys' fees and remand for further proceedings consistent herewith.

**REVERSED and REMANDED.**

---

1. Each of the party's motions for judicial notice is denied as moot.